# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| | | **Noble** deposition exhibits (1-43) | | | | | |
| 1. | 12.13.02 | Putnam Lumber & Export Company Invoice #23110 & other Dec. 2002 invoices/tickets | (Putnam 48-60) | | | | |
| 2. | 4.30.03 | Caribbean Commercial (Caricom) Invoice | (Putnam 115) | | | | |
| 3. | 7.2.03 | Putnam Lumber & Export Company Invoice # 23891 | (Putnam 125-127) | | | | |
| 4. | 7.18.03 | Putnam Lumber & Export Company Invoice # 23914 dated | (Putnam 134-135) | | | | |
| 5. | 2.3.05 | Email from Michael Noble to Colleen Smith re: Paradise order #25839/24790 | (Putnam 850-853) | | | | |
| 6. | 5.17.05 | Customer Transaction History | (Putnam 864-865) | | | | |
| 7. | 6.28.05 | Putnam Lumber & Export Company Invoice # 24994 | (Putnam 1080-1083) | | | | |
| 8. | 9.5.06 | Check and Invoice to GSWP | (Putnam 7058-7060) | | | | |
| 9. | 1.24.07 | PAR05 Paradise Lumber & Hardware $15,709.50 | (Putnam1724 – 1725) | | | | |
| 10. | 4.4.07 | GSWP to Putnam Lumber & Export Delivery Ticket signed by Justin Smith | (Putnam 1896) | | | | |
| 11. | 9.24.08 | Putnam Invoice # 28733 | (Putnam 2419- 2425) | | | | |
| 12. | | Putnam's Check History Report for payments to GSWP | (Putnam 1-13) | | | | |
| 13. | | Putnam's Account History for Great Southern "GRE01" | (Putnam 14-19) | | | | |
| 14. | 7.2.09 | Putnam Invoice # 29047 | (Putnam 2744 – 2745) | | | | |
| 15. | 3.24.10 | Email from Randy Saffy to Michael Noble | (Putnam Bates 2776) | | | | |
| 16. | 3.16.09 | Email from Randy Saffy to Michael Noble / Brian Rourke | (Putnam 2806) | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 17. | 2.18.09 | Email from Paradise lumber Brian Rourke to Randy Saffy | (Putnam 2807- 2808) | | | | |
| 18. | 7.17.06 | Email from Randy Saffy to Mike Noble with Inbound Rates for GSWP | (Putnam 2699 & Putnam 2700-2702) | | | | |
| 19. | 1.14.08 | Letter to Customer from Great Southern Wood Preserving | (Putnam 2973-2974) | | | | |
| 20. | 2.4.08 | Letter from Great Southern Wood Preserving Chad Blizzard to Mike Noble at Putnam Lumber | (Putnam 2976) | | | | |
| 21. | 7.22.08 | Email from Michael Noble to Mike Simerly, Saffy | (Putnam 3408) | | | | |
| 22. | 2.18.09 | Email from Randy Saffy to Brian Rourke, Mike | (Putnam 2814-2815) | | | | |
| 23. | 4.21.09 | Email from Randy Saffy to Michael Noble, Bill Freeman | (Putnam 4069-4089) | | | | |
| 24. | 5.13.09 | Email from Randy Saffy to Bill Freeman cc: Michael Noble | (Putnam 2994-2997) | | | | |
| 25. | 5.14.09 | Email from Randy Saffy to Kimberley Farrell | (Putnam 4039-4050) | | | | |
| 26. | 5.18.09 | Email from Randy Saffy to Bill Freeman, cc: Michael | (Putnam 4052-4060) | | | | |
| 27. | 6.16.09 | Email from Randy Saffy to Michael Noble | (Putnam 4029) | | | | |
| 28. | 7.2.09 | Email from Randy Saffy to Colleen Smith, Mike Noble | (Putnam 3940) | | | | |
| 29. | 8.3.09 | Email from Mike Simerly to Randy Saffy (August 2009) | (Putnam 2964-2965) | | | | |
| 30. | 8.12.09 | Email from Randy Saffy to Kimberly Farrell | (Putnam 3906-3907) | | | | |
| 31. | 8.26.10 | Email from Russell Crosby @ Plexco to Randy Saffy | (Putnam 3870) | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 32. | 11.8.10 | Email from Michael Noble to Randy Saffy, Blizzard & Simerly | (Putnam 2989-2992) | | | | |
| 33. | 1.10.11 | Email from Randy Saffy to DeCardenas, Russell Crosby | (Putnam 3432-3435) | | | | |
| 34. | 9.20.11 | Email from Michael Noble to Randy Saffy | (Putnam 3237-3238) | | | | |
| 35. | 3.19.10 | Email form Randy Saffy to Michael Noble, Johanna Paris | (Putnam 2837) | | | | |
| 36. | 9.2.08 & 10.27.08 | Letters from Pam Gaffin to Brian Rourke | (Putnam 2844-2845) | | | | |
| 37. | 6.9.09 | Putnam Invoice #29016 | (Noble 1095-1098) | | | | |
| 38. | 8.4.09 | Putnam Lumber Check Stub & Invoices / GSWP | (Putnam 4165-4167) | | | | |
| 39. | Feb. 2009 | Putnam Lumber Check Stub & invoices | (Putnam 4250-4258) | | | | |
| 40. | 1.15.09 | Putnam Lumber Check stub & Invoice / GSWP | (Putnam 4215-4217) | | | | |
| 41. | 7.29.11 | Defendant Mike Noble Rule 26(a) Disclosures | (Defs 14 -19) | | | | |
| 42. | 4.20.12 | Defendant Mike Noble Third Supplemental Response to Plaintiff First Request for Production of Documents with attached Exh. A (Asset Purchase Agreement – not labeled) | | | | | |
| 43. | 10.31.11 | Defendant Mike Noble Answers & Objections to Plaintiff First Set of Interrogatories | | | | | |
| | | **Crosby** deposition exhibits (44-47) | | | | | |
| 44. | 7.29.11 | Defendant Putnam Family Properties, Inc. Rule 26 (a) Disclosures | (Def's 7-13) | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 45. | 10.31.11 | Defendant Putnam Family Properties, Inc. Answers & Objections to Plaintiff First Set of Interrogatories | | | | | |
| 46. | 3.19.10 | Email from Randy Staffy to Russell Crosby | (Putnam 3872-3874) | | | | |
| 47. | 4.20.12 | Defendant Third Supplemental Response to Plaintiff First Request for Production | | | | | |
| | | **Saffy** deposition exhibits (48-51) | | | | | |
| 48. | | Various Documents & invoices | (Putnam 1172-1178) & also Defs 1208-1214) | | | | |
| 49. | | Location Pick Ticket | (Putnam 71-72) & also Defs 105-106) | | | | |
| 50. | | Various documents & invoices | (Putnam 6969-6977) | | | | |
| 51. | 10.31.11 | Defendant Answers & Objections to Plaintiff's First Set of Interrogatories | | | | | |
| | | **Laplace** deposition exhibits (52-55) | | | | | |
| 52. | 8.2.12 | Notice of (30) (b) (6) Deposition for Whitecap Corp. Rep. | | | | | |
| 53. | | Email from Erich Humbaugh to Mike Noble | (Noble 178-179) | | | | |
| 54. | | Composite of emails re: orders, quotes & shipments | (Plaintiff 456; 492-493; 508-509; 520-522; 535-536; 568-569; 577-578; 590-598; 604-606; 633; 635) | | | | |
| 55. | | Pending Bad Wood List (list of names & claims) | | | | | |
| | | **Paris** deposition exhibits (56-57) | | | | | |
| 56. | | Claims Spreadsheet | (Plaintiff 3044-3058) | | | | |
| 57. | | Clams File Document re: Doran (with photos) | (Doran 1-77) | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| | | **Rourke (vol. 1)** deposition exhibits (58-67) | | | | | |
| 58. | | Inventory Movement Sheets | (Plaintiff 1758 -1763) | | | | |
| 59. | 8.15.12 | Putnam Inventory Receiving Report (for St. John) | | | | | |
| 60. | | YellaWood End Tag | | | | | |
| 61. | | Untreated Lumber – list of companies and phone numbers | (Plaintiff 101) | | | | |
| 62. | 12.29.10 | Filed Verified Complaint | | | | | |
| 63. | 8.28.09 & 11.28.09 | Putnam Lumber & Export Company Invoice #29182 & Invoice # 29111 | (Putnam 2630; 2645) | | | | |
| 64. | 12.1.11 | Employee Contact List for Paradise Lumber | (Plaintiff 2159-2161) | | | | |
| 65. | | Whitecap's Responses to Putnam Family Properties First Set of Request for Admissions | **Missing** | | | | |
| 66. | 2003-2010 | Tax Returns from 2003 to 2010 | **Missing –** (Plaintiff conf. 10-927 - ?) | | | | |
| 67. | 3.30.12 | First Supplemental Responses to Putnam's Third Set of Interrogatories | | | | | |
| | | **Rourke (vol. 2)** deposition exhibits (68) | | | | | |
| 68. | 2000-Dec. 2008 | Paradise Profit & Loss (2000-Dec. 2008) | (Plaintiff Confidential 185 -212) | | | | |
| | | **Freeman** (vol. 1) deposition exhibits (69-88) | | | | | |
| 69. | 1.5.09 | Great Southern Wood Preserving Delivery Ticket | (GSWP 1) | | | | |
| 70. | 1.14.09 | Great Southern Wood Preserving Delivery Ticke | (GSWP 5) | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 71. | 1.16.09 | Great Southern Wood Preserving Delivery Ticket | (GSWP 6) | | | | |
| 72. | 1.20.09 | Great Southern Wood Preserving Delivery Ticket | (GSWP 7-8) | | | | |
| 73. | 1.26.09 | Great Southern Wood Preserving Delivery Ticket | (GSWP 12) | | | | |
| 74. | 1.28.09 | Great Southern Wood Preserving Delivery Ticket | (GSWP 14) | | | | |
| 75. | 2.24.09 | Great Southern Wood Preserving Invoice | (GSWP 25) | | | | |
| 76. | 1.1.02 - 12.31.99 | Check History Report activity from | (Putnam 1-13) **DUP.-** *see #12* | | | | |
| 77. | 2003-2009 | List of Invoices | (GSWP 14-47) **DUP.-** *see #13* | | | | |
| 78. | 2006-2009 | GSWP List of Invoices – spreadsheet | (GSWP 35-65) | | | | |
| 79. | 11.20.06 | Putnam Lumber & Expert Company Invoice | (Witham 2) | | | | |
| 80. | 3.21.08, 4.22.08, 12.30.05 | Putnam Lumber & Expert Company Invoices | (Gaffin 1, 2 & 30) | | | | |
| 81. | 4.21.09 | Email from Randy Saffy to Bill Freeman | (GSWP 73; 77; 78; 81 & 89) same as #23 but does not include all of the photos | | | | |
| 82. | 11.20.06 | Great southern Wood preserving Pick Ticket delivery | (GSWP 391) | | | | |
| 83. | 10.20.06 | Great Southern Wood Preserving bill of Landing | (GSWP 504) | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 84. | 8.10.06 | Great Southern Wood Preserving bill of lading order | (GSWP 849) | | | | |
| 85. | 8.1.06 | Great Southern Wood Invoice edit | (GSWP 928) | | | | |
| 86. | 9.24.12 | Great Southern web site printout entitled "Our Treating Process" | | | | | |
| 87. | 9.24.12 | Great Southern web site printout entitled "Treated Lumber FAQs" | | | | | |
| 88. | | YellaWood Micronized Copper Quaternary Treated Wood Limited Warranty (not bates labeled) | | | | | |
| | | **Freeman (vol. 2)** deposition exhibits (89-122) | | | | | |
| 89. | 10.30.06 | Weyerhaeuser bill of lading short form shipment #811475 | (GSWP 1120) | | | | |
| 90. | Oct. 2006 | Putnam Lumber Order Sheet and other Documents | (GSWP 1132-1135) | | | | |
| 91. | | TSO Putnam Lumber & Export Document. (PO#50415B) | (GSWP 1203) | | | | |
| 92. | Mar. 2006 | Everwood Treatment Co. Invoice | (GSWP 1493) | | | | |
| 93. | 1.20.06 | Bondurant shipping ticket | (GSWP 1623) | | | | |
| 94. | 1.24.06 | Putnam Lumber Documents ship to GSWP | (GSWP 1624-1627) | | | | |
| 95. | 12.28.07 | 12.28.07 order date - Great Southern Wood Preserving bills of lading, invoices, pick tickets | (GSWP 1770-1776) | | | | |
| 96. | 9.21.07 | 9.21.07 order date - Great Southern Wood Preserving bills of lading & pick ticket | (GSWP 1919-1921) | | | | |
| 97. | 5.30.07 | 5.30.07 order date - Great Southern Wood Preserving bills of lading & invoices | (GSWP 2345-2346) | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 98. | 5.3.07 – 5.24.07 | Great Southern Wood Preserving bills of lading order date 5.3.07 ship dated 5.24.07 | (GSWP 2844) | | | | |
| 99. | 12.28 – 12.30.06 | Great Southern Wood Preserving bills of lading order date 12.28.06 ship date 12.30.06 | (GSWP 2923) | | | | |
| 100. | 2006-2007 | Receiver Ticket and other documents | (GSWP 2959-3008) | | | | |
| 101. | 1.14.08 | Letter from Chad Blizzard | (Putnam 2973-2974) **DUP.-** *see #19* | | | | |
| 102. | 2.4.08 | Letter from Chad Blizzard to Mike Noble | (Putnam 2976) **DUP.-** *see #20* | | | | |
| 103. | 7.22.08 | Email from Michael Noble to Mike Simerly, Blizzard, Saffy | (Putnam 3408) **DUP.-** *see #21* | | | | |
| 104. | 5.13.09 | Email from Randy Saffy to B. Freeman | (Putnam 2994) **DUP.-** *see #24* | | | | |
| 105. | 8.3.09 | Email from Mike Simerly to Randy Saffy | (Putnam 2964-2965) **DUP.-** *see #29* | | | | |
| 106. | 2007 | YellaWood America's Choice for Pressure Treated Pine news ads & articles | (GSWP 4366-4374) | | | | |
| 107. | 5.18.09 | Email from Randy Saffy to Bill Freeman | (Putnam 4052) **DUP.-** *see #26* | | | | |
| 108. | 6.16.09 | Email from Randy Saffy to Michael Nobel | (Putnam 4029) **DUP.-** *see #27* | | | | |
| 109. | | String of e-mails | (Putnam 3237-3238) **DUP.-** *see #34* | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 110. | | Great Southern Wood web site printout "America's Choice for Pressure Treated Lumber is now available in the Caribbean" | **DUP.-** **USE** #116 | | | | |
| 111. | 12.16.11 | Defendant Great Southern Wood Preserving, Inc. Responses to Plaintiff's Request for Production of Documents | | | | | |
| 112. | April 2012 | Defendant Great Southern Wood Preserving, Inc.'s Supplemental Responses to Plaintiff's First Set of Interrogatories and Request for Production | | | | | |
| 113. | 8.20.12 | Defendant Great Southern Wood Responses to Plaintiff's Second Request for Production of Documents | | | | | |
| 114. | 9.7.12 | Notice of 30(b) (6) Deposition of Great Southern Wood Preserving for the Sole Purpose of Responding to Defendant's Motion to Dismiss for Lack of Jurisdiction | | | | | |
| 115. | 8.15.12 | Plaintiffs' First Request for The Production of Documents Propounded on Defendant Great Southern Wood | | | | | |
| 116. | 9.24.12 | Great Southern Wood web site printout "America's Choice for Pressure Treated Lumber is now available in the Caribbean" | Same as #110 but better quality. These are different than #86-87 | | | | |
| 117. | 8.22.07 | Great Southern Wood purchase Order for news ads | (GSWP 4370) This page is in group for #106 | | | | |
| 118. | 7.22.08 | E-mail from Michael Noble to Mike Simerly re: Warranty | (Putnam 3408) **DUP.-** **USE** #21 | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 119. | 1.14.09 | Order & ship date - Great Southern Wood delivery Ticket | (GSWP 5) **DUP.- USE** *#70* | | | | |
| 120. | 5.1.08 | Ship date 5.8.08 - Great Southern Wood bill of lading | (GSWP 3672) | | | | |
| 121. | 1.26.09 – 1.28.09 | 1.28.09 order & ship - Great Southern Wood delivery ticket | (GSWP 14) **DUP.- USE** *#74* | | | | |
| 122. | | Photo of end tags | (JS 115) | | | | |
| | | **Freeman (vol. 3)** deposition exhibits (123-136) | | | | | |
| 123. | 11.1.07 | Email form Deanna Daniels to Mike Simerly | (GSWP 4412-4413) | | | | |
| 124. | 8.1.12 | Great Southern Wood Preserving, Inc. Responses to Putnam Lumber & Export Company First Requests for Admission | | | | | |
| 125. | 10.4.06 | PO Receiving Lumber Clear Form for Great Southern Wood Preserving | (GSWP 1009) | | | | |
| 126. | 2.13.06 | Weyerhaeuser Atlantic Lumber Quality Package Checklist #2 & Better | (GSWP 3410) | | | | |
| 127. | 12.11.06 | Truck ID with gross of 73180lb | (GSWP 305) | | | | |
| 128. | 4.1.08, 4.18.08, 5.9.08 | Great Southern Wood- Pick Ticket Loading Copy Drop 1 Location Jesup Treating Plant | (GSWP 3678; 3735; 3749; & 3785) | | | | |
| 129. | 7.2.07 | 7.3.07 ship date -  Great Southern Wood Preserving delivery ticket | (GSWP 2210 & 2212) | | | | |
| 130. | 10.1.07 | Order & ship date Great Southern Wood Preserving delivery ticket | (GSWP 1996; 1998) | | | | |
| 131. | 12.31.07 | Payment to GSWP from Amware (for Putnam) Invoice | (Putnam 5625) | | | | |
| 132. | 8.25.05 | Emails from Cliff Taylor to John Hickerson | (GSWP 4434) | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 133. | 3.1.06 | Email from Mike Simerly to Bill Freeman; James Hamrick | (GSWP 4524) | | | | |
| 134. | 4.17.06 | Email from Bryan Jones to Deanna Daniels; John Hickerson | (GSWP 4481) | | | | |
| 135. | 10.20.09 | Email from Michael Noble to Mike Simerly; Randy Saffy | (Putnam 2978) | | | | |
| 136. | 5.30.07 | Email from James Riley to Allen Horne | (GSWP 4381) | | | | |
| | | **Simerly** deposition exhibits (137-145) | | | | | |
| 137. | 6.4.08 | Email from Kevin to Mike  Simerly | (GSWP 066-067) | | | | |
| 138. | 2.5.09 | Email from Michael Noble to Randy Saffy | (Putnam 2786-2787) | | | | |
| 139. | 2.20 – 2.21.09 | Email from Michael Noble to Mike Simerly | (GSWP 106) | | | | |
| 140. | 7.21.09 | Email from Mike Simerly to Randy Saffy | (Putnam 2970-2971) | | | | |
| 141. | 2.21.07 | Ship date - Putnam Lumber Spreadsheet to Kimberly from Mike | (GSWP 3386) | | | | |
| 142. | 1.5.10 | Email from Michael Noble to Mike Simerly, Saffy | (Putnam 2977) | | | | |
| 143. | 7.20.06 | Email from Scott Croft to Alan Smith | (GSWP 4499) | | | | |
| 144. | 11.7.06 | TSO Tags No. 2752-2761 | (GSWP 987-996) | | | | |
| 145. | 2.19.09 | Great Southern Wood Preserving invoice with attachments | (GSWP 25-27) Page 25 is in Exh. 75 (but not rest of it) | | | | |
| | | **Blizzard** deposition exhibits (146-159) | | | | | |
| 146. | 2008 | Letter Sent to all customer in 2008  Putnam 2973-2974) | (Putnam 2973-2974) **DUP.-** **USE** *#101* | | | | |
| 147. | 4.28.08 | Email from Chris Blizzard to Michael Noble 4.28.08 | (Putnam 2983) | | | | |
| 148. | 11.8.10 | Email from Chris to Mike | (Putnam 2984-2984) | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 149. | 9.20.11 | Email from Mike Noble to Randy Saffy | (Putnam 3237-3238) **DUP.-** **USE** *#101* | | | | |
| 150. | | Putnam Lumber Spreadsheet to Kimberly from Mike | (GSWP 3402) Same as #141 but with additional notes | | | | |
| 151. | 7.23.08 | Order & ship date - GSWP Loading Ticket | (GSWP 3498 & 3500) | | | | |
| 152. | 7.23.08 | Order date - GSWP loading ticket | (GSWP 3496-3497) | | | | |
| 153. | 7.30.08 | Order date - GSWP loading ticket | (GSWP 3486 & 3488) | | | | |
| 154. | 7.30.08 | Order date - GSWP loading ticket | (GSWP 3492-3493) | | | | |
| 155. | | WeatherShield End Tag | | | | | |
| 156. | | YellaWood End Tag | | | | | |
| 157. | | Photo of wood on the ground | (JS 127) | | | | |
| 158. | | B&W Photo of Alkaline Copper Quaternary Compound End Tag | | | | | |
| 159. | | ES Report ESR-2240 Issued May 1,2008 re: Osmose treated wood | | | | | |
| | | **Goodwin** deposition exhibits (160) | | | | | |
| 160. | 7.22.08 | Email from Michael Noble to Mike Simerly | (GSWP 4527) Same as #103 & #118 but this is a GSWP labeled doc & not Putnam | | | | |
| | | **Locke** deposition exhibits (160a) | | | | | |
| 160a | | Caribbean Map | Bad quality – do we want to substitute? | | | | |
| | | **Debonis** deposition exhibits (161-167) | | | | | |
| 161. | 12.12.12 | Notice of Deposition – Whitecap corp. rep. | | | | | |
| 162. | 7.6.12 | Plaintiff's Rule 26(a)(2) Disclosure of Expert (with attached Debonis docs) | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 163. | 1.1.12 | (Debonis) Wood Advisory Services, Inc. Hourly Rate Sheet | | | | | |
| 164. | 9.12.12 | Plaintiff First Supplemental Rule 26(a)(2) Disclosure of expert De Bonis | | | | | |
| 165. | 12.12.12 | Plaintiff's Second Supplemental Rule 26(a)(2) Disclosure of Expert De Bonis | | | | | |
| 166. | | Payment Receipts to Debonis | | | | | |
| 167. | | **Skipped** | **Skipped** | | | | |
| | | **Giuffre** deposition exhibits (168-176) | | | | | |
| 168. | 12.12.12 | Notice of Deposition duces Tecum of Expert Witness Dennis Guiffre (Plaintiff 3453) | | | | | |
| 169. | | Litigation Engagements in Which Dennis M. Giuffre' Has Testified in Trial or Deposition in the Last Four Years | | | | | |
| 170. | 7.6.12 | Plaintiff's Rule 26(a)(2) Disclosure of Expert Giuffe & Written Report | | | | | |
| 171. | | Preliminary Analysis of Economic Damages (Giuffre) | (Plaintiff 3460-3487) | | | | |
| 172. | 1.9.13 | Giuffre Supplemental Report | | | | | |
| 173. | 8.7.12 | Econalysis Cons. / Giuffre Invoice | | | | | |
| 174. | 7.16.12 | Giuffre Expert Report | | | | | |
| 175. | | Giuffre's File with notes | | | | | |
| 176. | 1990-2011 | Annual Economic Indicators (1990 – 2011) | (Plaintiff 3507-3508) | | | | |
| 177. | | | | | | | |
| 178. | | | | | | | |
| 179. | | | | | | | |
| 180. | | | | | | | |
| 181. | | | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 182. |  |  |  |  |  |  |  |
| 183. |  |  |  |  |  |  |  |
| 184. |  |  |  |  |  |  |  |
| 185. |  |  |  |  |  |  |  |
| 186. |  |  |  |  |  |  |  |
| 187. |  |  |  |  |  |  |  |
| 188. |  |  |  |  |  |  |  |
| 189. |  |  |  |  |  |  |  |
| 190. |  |  |  |  |  |  |  |
| 191. |  |  |  |  |  |  |  |
| 192. |  |  |  |  |  |  |  |
| 193. |  |  |  |  |  |  |  |
| 194. |  |  |  |  |  |  |  |
| 195. |  |  |  |  |  |  |  |
| 196. |  |  |  |  |  |  |  |
| 197. |  |  |  |  |  |  |  |
| 198. |  |  |  |  |  |  |  |
| 199. |  |  |  |  |  |  |  |
| 200. |  | Paradise Customer claim (Anderson) |  |  |  |  |  |
| 201. |  | Paradise Customer claim (Badami) |  |  |  |  |  |
| 202. |  | Paradise Customer claim (Banks) |  |  |  |  |  |
| 203. |  | Paradise Customer claim (Barry) |  |  |  |  |  |
| 204. |  | Paradise Customer claim (Barry claim 2) |  |  |  |  |  |
| 205. |  | Paradise Customer claim (Biddle) |  |  |  |  |  |
| 206. |  | Paradise Customer claim (Boxerman-Swank) |  |  |  |  |  |
| 207. |  | Paradise Customer claim (Boyko) |  |  |  |  |  |
| 208. |  | Paradise Customer Claim (Bratton) |  |  |  |  |  |
| 209. | 7/25/12 | Bad Wood Sample--Bratton |  |  |  |  |  |
| 210. |  | Paradise Customer Claim (Campsey) |  |  |  |  |  |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 211. | | Paradise Customer Claim (Carlson) | | | | | |
| 212. | | Paradise Customer Claim (Chabuz) | | | | | |
| 213. | | Paradise Customer Claim (Chafin) | | | | | |
| 214. | | Chapin Lawsuit-Motion for Class Certification | | | | | |
| 215. | | Paradise Customer Claim (Chudnovsky) | | | | | |
| 216. | | Paradise Customer Claim (Coles) | | | | | |
| 217. | | Paradise Customer Claim (Collinson-Gray) | | | | | |
| 218. | | Bad Wood Sample—Collinson-Gray | | | | | |
| 219. | | Paradise Customer Claim (Corbiel) | | | | | |
| 220. | 3/25/13 | Corbiel Lawsuit-Summons and Complaint | | | | | |
| 221. | | Paradise Customer Claim (Daly) | | | | | |
| 222. | | Paradise Customer Claim (Devine) | | | | | |
| 223. | | Paradise Customer Claim (Di Blasi) | | | | | |
| 224. | | Paradise Customer Claim (Doran) | | | | | |
| 225. | | Paradise Customer Claim (Doran-McCauley) | | | | | |
| 226. | | Paradise Customer Claim (Douma) | | | | | |
| 227. | | Paradise Customer Claim (Douma-Chapin) | | | | | |
| 228. | | Paradise Customer Claim (Edward and Marie Smith) | | | | | |
| 229. | | Paradise Customer Claim (Ehle-Caravan Auto Service) | | | | | |
| 230. | | Paradise Customer Claim (Eisener) | | | | | |
| 231. | | Paradise Customer Claim (Fager) | | | | | |
| 232. | | Paradise Customer Claim (Gaffin) | | | | | |
| 233. | 7/25/12 | Bad Wood Sample--Gaffin | | | | | |
| 234. | | Paradise Customer Claim (Hills) | | | | | |
| 235. | | Paradise Customer Claim (Irwin-Gray) | | | | | |
| 236. | | Paradise Customer Claim (James) | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 237. | | Paradise Customer Claim (Jarvis) | | | | | |
| 238. | | Paradise Customer Claim--Jordan | | | | | |
| 239. | | Paradise Customer Claim--Kinslow | | | | | |
| 240. | | Paradise Customer Claim--Koyn | | | | | |
| 241. | | Paradise Customer Claim--Leete | | | | | |
| 242. | | Paradise Customer Claim—Logsdon-Adragna | | | | | |
| 243. | | Paradise Customer Claim--Lonski | | | | | |
| 244. | | Paradise Customer Claim--Lucht | | | | | |
| 245. | | Paradise Customer Claim--Marsh | | | | | |
| 246. | | Paradise Customer Claim--McCrave | | | | | |
| 247. | 7/25/12 | Bad Wood Sample--McCrave | | | | | |
| 248. | | Paradise Customer Claim--Melius | | | | | |
| 249. | | Paradise Customer Claim--Nemeth | | | | | |
| 250. | | Paradise Customer Claim—O'Connor | | | | | |
| 251. | 7/25/12 | Bad Wood Sample—O'Connor | | | | | |
| 252. | | Paradise Customer Claim-Oliver | | | | | |
| 253. | 7/25/12 | Bad Wood Sample--Oliver | | | | | |
| 254. | | Paradise Customer Claim—Overton | | | | | |
| 255. | | Paradise Customer Claim--Pickering | | | | | |
| 256. | | Paradise Customer Claim--Piper | | | | | |
| 257. | | Paradise Customer Claim--Polucci | | | | | |
| 258. | | Paradise Customer Claim--Portlock | | | | | |
| 259. | 7/25/12 | Bad Wood Sample--Portlock | | | | | |
| 260. | | Paradise Customer Claim--Posada | | | | | |
| 261. | | Paradise Customer Claim--Prentice | | | | | |
| 262. | | Paradise Customer Claim--Ramsey | | | | | |
| 263. | | Paradise Customer Claim--Roddy | | | | | |
| 264. | 7/25/12 | Bad Wood Sample--Roddy | | | | | |
| 265. | | Paradise Customer Claim--Rutnik | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 266. | | Paradise Customer Claim—Smith | | | | | |
| 267. | | Paradise Customer Claim--Smock | | | | | |
| 268. | 7/25/12 | Bad Wood Sample--Smock | | | | | |
| 269. | | Paradise Customer Claim--Spoth | | | | | |
| 270. | | Paradise Customer Claim--Stewart | | | | | |
| 271. | | Paradise Customer Claim--Usher | | | | | |
| 272. | | Paradise Customer Claim--Viers | | | | | |
| 273. | | Paradise Customer Claim--Voight | | | | | |
| 274. | 7/25/12 | Bad Wood Sample--Voight | | | | | |
| 275. | | Paradise Customer Claim--Wattson | | | | | |
| 276. | | Paradise Customer Claim-_Weaver | | | | | |
| 277. | | Paradise Customer Claim--Wheatly | | | | | |
| 278. | | Paradise Customer Claim--Witham | | | | | |
| 279. | | Paradise Customer Claim--Woodcock | | | | | |
| 280. | | Paradise Customer Claim—Worth-Adamo | | | | | |
| 281. | | Paradise Customer Claim--Worts | | | | | |
| 282. | | Paradise Spreadsheet of Claims, Amount, Samples Taken | | | | | |
| 283. | | Manager's Worksheet 12/16/02-11/16/07 | | | | | |
| 284. | | Photographs of Bad Wood | | | | | |
| 285. | 4/24/12 | Email Communication from Johana Paris to other Paradise Employees and Counsel re: incident report. | | | | | |
| 286. | 8/22/12 | Email Communication from John Fitzgerald to Angela LaPlace re: rotten wood | | | | | |
| 287. | | Bad Wood Claims Spreadsheet | | | | | |
| 288. | | Bad Wood Claims Spreadsheet (Updated) | | | | | |
| 289. | | Paradise Employee Timesheet (Updated) | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 290. | | Paradise Costs for Bad Wood—Employee Timesheet | | | | | |
| 291. | 7/19/12 | "Have You Had Problems With Rotten Wood on St. John" Chapin Email Communication | | | | | |
| 292. | | Email Communication re: Community Meeting Regarding the Rotten Wood on St. John Case this Saturday | | | | | |
| 293. | 6/6/12 | Paradise Invoice 277163 | | | | | |
| 294. | 12/1/03-3/28/11 | Paradise Inventory Movement 2x2x42" Eased Edge | | | | | |
| 295. | 12/1/03-1/7/13 | Paradise Inventory Movement ½ (15/32) BCX Plywood PT | | | | | |
| 296. | 12/2/03-1/4/13 | Paradise Inventory Movement ¼ (7/32) BCX Plywood | | | | | |
| 297. | 12/3/03-11/5/11 | Paradise Inventory Movement 1x2x8 PT | | | | | |
| 298. | 12/1/03-2/12/10 | Paradise Inventory Movement 1x4x16 SYP D PT | | | | | |
| 299. | 1/22/04-6/19/12 | Paradise Inventory Movement 1x6x16 PT D Shiplap | | | | | |
| 300. | 12/8/03-1/3/13 | Paradise Inventory Movement 1x6x16 T&G VJ SYP D PT | | | | | |
| 301. | 12/3/03-11/5/11 | Paradise Inventory Movement 1x6x16 SYP D PT | | | | | |
| 302. | 12/19/03-10/24/12 | Paradise Inventory Movement 1x8x16 PT D Shiplap | | | | | |
| 303. | 6/16/05-3/16/12 | Paradise Inventory Movement 1x8x16 T&G SYP D PT | | | | | |
| 304. | 12/1/03-11/1/11 | Paradise Inventory Movement 1x8x16 SYP D PT | | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 305. | 12/1/03-11/8/11 | Paradise Inventory Movement 2x10x10 PT | | | | | |
| 306. | 12/1/03-11/1/11 | Paradise Inventory Movement 2x1-x12 PT | | | | | |
| 307. | 12/1/03-11/7/11 | Paradise Inventory Movement 2x10x14 PT | | | | | |
| 308. | 12/1/03-10/15/11 | Paradise Inventory Movement 2x10x16 PT | | | | | |
| 309. | 7/20/04-11/2/11 | Paradise Inventory Movement 2x10x20 PT | | | | | |
| 310. | 12/1/03-2/17/10 | Paradise Inventory Movement 2x12x10 PT | | | | | |
| 311. | 12/3/03-11/8/11 | Paradise Inventory Movement 2X12X12 PT | | | | | |
| 312. | 12/8/03-11/7/11 | Paradise Inventory Movement 2X12X14 PT | | | | | |
| 313. | 12/8/03-11/5/11 | Paradise Inventory Movement 2X12X16 PT | | | | | |
| 314. | 12/3/03-11/7/11 | Paradise Inventory Movement 2X12X20 PT | | | | | |
| 315. | 12/1/03-12/17/12 | Paradise Inventory Movement 2X2X42" EASED EDGE | | | | | |
| 316. | 7/30/99-11/5/11 | Paradise Inventory Movement 2X2X8 #1 S4S PT SYP | | | | | |
| 317. | 12/1/03-3/18/08 | Paradise Inventory Movement 2X4X10 PT #1 | | | | | |
| 318. | 12/1/03-3/19/08 | Paradise Inventory Movement 2X4X12 PT # 1 | | | | | |
| 319. | 12/2/03-10/31/11 | Paradise Inventory Movement 2X4X14 PT | | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 320. | 12/1/03-11/7/11 | Paradise Inventory Movement 2X4X16 PT | | | | | |
| 321. | 12/4/03-11/2/11 | Paradise Inventory Movement 2X4X20 PT | | | | | |
| 322. | 12/1/03-3/19/08 | Paradise Inventory Movement 2X4X8 PT #1 | | | | | |
| 323. | 12/1/03-3/2/10 | Paradise Inventory Movement 2X6X10 PT | | | | | |
| 324. | 12/1/03-2/18/10 | Paradise Inventory Movement 2X6X12 PT | | | | | |
| 325. | 12/1/03-11/5/11 | Paradise Inventory Movement 2X6X14 PT | | | | | |
| 326. | 12/1/03-11/8/11 | Paradise Inventory Movement 2X6X16 PT | | | | | |
| 327. | 6/3/04-11/3/11 | Paradise Inventory Movement 2X6X20 PT | | | | | |
| 328. | 12/1/03-3/1/10 | Paradise Inventory Movement 2X6X8 PT | | | | | |
| 329. | 12/1/03-2/23/10 | Paradise Inventory Movement 2X8X10 PT | | | | | |
| 330. | 12/2/03-11/4/11 | Paradise Inventory Movement 2X8X12 PT | | | | | |
| 331. | 12/10/03-11/3/11 | Paradise Inventory Movement 2X8X14 PT | | | | | |
| 332. | 12/1/03-11/1/11 | Paradise Inventory Movement 2X8X16 PT | | | | | |
| 333. | 3/3/05-2/19/10 | Paradise Inventory Movement 2X8X20 PT | | | | | |
| 334. | 12/1/03-12/11/12 | Paradise Inventory Movement ¾ (23/32) BCX PLYWOOD PT | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 335. | 1/8/04-8/27/12 | Paradise Inventory Movement 3X8X18 PT | | | | | |
| 336. | 12/10/03-10/21/11 | Paradise Inventory Movement 3X10X12 PT | | | | | |
| 337. | 3/10/04-10/21/11 | Paradise Inventory Movement 3X10X14 PT | | | | | |
| 338. | 12/2/03-11/2/11 | Paradise Inventory Movement 3X10X16 PT | | | | | |
| 339. | 5/18/09-4/26/11 | Paradise Inventory Movement 3X10X18 PT | | | | | |
| 340. | 12/10/03-11/1/11 | Paradise Inventory Movement 3X10X20 PT | | | | | |
| 341. | 10/27/06-10/13/11 | Paradise Inventory Movement 3X12X12 PT | | | | | |
| 342. | 5/18/09-4/26/11 | Paradise Inventory Movement 3X12X14 | | | | | |
| 343. | 12/17/03-7/15/11 | Paradise Inventory Movement 3X12X16 PT | | | | | |
| 344. | 12/15/03-11/21/12 | Paradise Inventory Movement 3X6X10 PT | | | | | |
| 345. | 12/2/03-10/25/11 | Paradise Inventory Movement 3X6X12 PT | | | | | |
| 346. | 12/12/03-11/6/12 | Paradise Inventory Movement 3X6X14 PT | | | | | |
| 347. | 12/10/03-11/2/11 | Paradise Inventory Movement 3X6X16 PT | | | | | |
| 348. | 3/10/04-10/6/11 | Paradise Inventory Movement 3X6X20 PT | | | | | |
| 349. | 12/2/03-10/31/11 | Paradise Inventory Movement 3X8X10 PT | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 350. | 12/5/03-10/19/11 | Paradise Inventory Movement 3X8X12 PT | | | | | |
| 351. | 12/10/03-10/31/11 | Paradise Inventory Movement 3X18X14 PT | | | | | |
| 352. | 12/2/03-10/14/11 | Paradise Inventory Movement 3X8X16 PT | | | | | |
| 353. | 12/1/03-11/5/11 | Paradise Inventory Movement 4X4X12 PT | | | | | |
| 354. | 12/1/03-10/24/11 | Paradise Inventory Movement 4X4X16 PT | | | | | |
| 355. | 12/4/03-3/3/10 | Paradise Inventory Movement 4X4X8 PT | | | | | |
| 356. | 12/3/03-3/1/10 | Paradise Inventory Movement 5/4X6X16 PREMIUM DECKING | | | | | |
| 357. | 12/3/03-7/13/12 | Paradise Inventory Movement 5/4X6X16 PREMIUM DECKING | | | | | |
| 358. | 12/1/03-1/7/13 | Paradise Inventory Movement 5/8 (19/32) BCX PLYWOOD PT | | | | | |
| 359. | 12/3/03-12/22/12 | Paradise Inventory Movement 5/8 (19/32) T-111 4 OC PT | | | | | |
| 360. | 12/1/03-12/28/12 | Paradise Inventory Movement 5/8 (10/32) T-111 8 OC PT | | | | | |
| 361. | 12/5/03-9/20/11 | Paradise Inventory Movement 6X6X12 PT | | | | | |
| 362. | 12/1/03-10/31/11 | Paradise Inventory Movement 6X6X16 PT | | | | | |
| 363. | 1/28/04-11/7/11 | Paradise Inventory Movement 6X6X20 PT | | | | | |
| 364. | 12/1/03-11/2/11 | Paradise Inventory Movement 6X6X8 PT | | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 365. | 2011 | Paradise's 2011 U.S. Income Tax Return for An S Corp | | | | | |
| 366. | 12/2001 | Paradise Lumber Balance Sheet | | | | | |
| 367. | Dec. 31, 2004 | Paradise Lumber Balance Sheet | | | | | |
| 368. | Dec. 31, 2005 | Paradise Lumber Balance Sheet | | | | | |
| 369. | Dec. 31, 2006 | Paradise Lumber Balance Sheet | | | | | |
| 370. | Dec. 31, 2007 | Paradise Lumber Balance Sheet | | | | | |
| 371. | Dec. 31, 2008 | Paradise Lumber Balance Sheet | | | | | |
| 372. | Dec. 31, 2009 | Paradise Lumber Balance Sheet | | | | | |
| 373. | Dec. 31, 2010 | Paradise Lumber Balance Sheet | | | | | |
| 374. | Jan. – Dec. 2000 | Paradise Lumber Profit and Loss | | | | | |
| 375. | 12/2001 | Paradise Lumber Balance Sheet | | | | | |
| 376. | 1-12/2002 | Paradise Lumber Profit and Loss | | | | | |
| 377. | Dec. 31, 2003 | Paradise Lumber Profit and Loss | | | | | |
| 378. | Dec. 31, 2004 | Paradise Lumber Balance Sheet | | | | | |
| 379. | Dec. 31, 2005 | Paradise Lumber Balance Sheet | | | | | |
| 380. | Dec. 31, 2006 | Paradise Lumber Balance Sheet | | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 381. | Dec. 31, 2007 | Paradise Lumber Balance Sheet | | | | | |
| 382. | Dec. 31, 2008 | Paradise Lumber Balance Sheet | | | | | |
| 383. | Dec. 31, 2009 | Paradise Lumber Balance Sheet | | | | | |
| 384. | Dec. 31, 2010 | Paradise Lumber Balance Sheet | | | | | |
| 385. | 2007 | Paradise Balance Sheet (WTB); Adjusting Journal Entries; Balance Sheet Detail; Balance Sheet Previous Year Comparison; Trial Balance and Adjustments; Reconciliation Detail; Bank Account Statement; Federal Depreciation Schedule; Transaction Detail by Account; | | | | | |
| 386. | 2008 | Franchise Tax Return and Annual Report | | | | | |
| 387. | 2008 | Federal S Corporation Income Tax Return | | | | | |
| 388. | 2008 | Paradise Balance Sheet (WTB); Adjusting Journal Entries; Balance Sheet Detail; Balance Sheet Previous Year Comparison; Trial Balance and Adjustments; Reconciliation Detail; Bank Account Statement; Federal Depreciation Schedule; Transaction Detail by Account; | | | | | |
| 389. | 2009 | Gov't of the Virgin Islands Report of Corporation Franchise Tax; Annual Report; Balance Sheet (2008); P&L Summary (2008) | | | | | |
| 390. | 2009 | 2009 Federal S Corp. Income Tax Return | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 391. | 2009 | Paradise Balance Sheet (WTB); Adjusting Journal Entries; Balance Sheet Detail; Balance Sheet Previous Year Comparison; Trial Balance and Adjustments; Reconciliation Detail; Bank Account Statement; Federal Depreciation Schedule; Transaction Detail by Account; Form 941 V.I.; Employer's Quarterly Federal Tax Return; Wage and Tax Statement | | | | | |
| 392. | 2009 | 2009 Franchise Tax Return and Annual Report | | | | | |
| 393. | 2010 | 2010 Federal S Corp Tax Return | | | | | |
| 394. | 2010 | Paradise Balance Sheet (WTB); Adjusting Journal Entries; Balance Sheet Detail; Balance Sheet Previous Year Comparison; Trial Balance and Adjustments; Reconciliation Detail; Bank Account Statement; Federal Depreciation Schedule; Transaction Detail by Account; Shareholder Basis Per Prior Year Statements ; Shareholder Basis Computation (2008, 07, 06, 05, 04); Employer's Annual Federal Unemployment Tax Return; Form 941 V.I.; Transaction by Account; FTD/Estimated Payment Discrepancy Notice; A/P/ Aging Summary; Wage and Tax Statements; Form 720 V.I. | | | | | |
| 395. | 2011 | 2011 Franchise Tax Return and Annual Report | | | | | |
| 396. | 2011 | Balance Sheet; P&L Summary | | | | | |
| 397. | 4/05 – 5/12 | Treated Inside Monthly Spreadsheet (4/05-5/12) | | | | | |
| 398. | 12/03-12/11 | Total Long Term Liabilities | | | | | |
| 399. | 4/05- 12/12 | Inventory (Monetary Amounts); treated inside; total inside; total outside | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 400. | 10/8/04; 4/7/06 | Putnam Invoices to Paradise- In Paradise's Possession | | | | | |
| 401. | 12/12/11 | Putnam Purchase Orders | | | | | |
| 402. | 7/30/12 | Wood Samples sent by Paradise to Wood Advisory Services | | | | | |
| 403. | | List of Paradise Customers re: bad wood samples sent to Great Southern | | | | | |
| 404. | | Business Valuation conducted by Brian Rourke | | | | | |
| 405. | | Treated Inside/Outside Line Graph | | | | | |
| 406. | | Treated Inside/Outside Line Graph | | | | | |
| 407. | | Paradise Inventory-Costs-Sales 2005 - 2012 | | | | | |
| 408. | 2004/ 2005 | Putnam Payments to Great Southern | | | | | |
| 409. | 2005 | Putnam Payments to Great Southern | | | | | |
| 410. | 2006 | Putnam Payments to Great Southern | | | | | |
| 411. | 2007 | Putnam Payments to Great Southern | | | | | |
| 412. | 2008 | Putnam Payments to Great Southern | | | | | |
| 413. | 2007 | Putnam Payments to Great Southern | | | | | |
| | 2002 | Putnam Invoices to Paradise | | | | | |
| 414. | 2003 | Putnam Invoices to Paradise | | | | | |
| 415. | 2004 | Putnam Invoices to Paradise | | | | | |
| 416. | 2005 | Putnam Invoices to Paradise | | | | | |
| 417. | 2006 | Putnam Invoices to Paradise | | | | | |
| 418. | 2007 | Putnam Invoices to Paradise | | | | | |
| 419. | 2008 | Putnam Invoices to Paradise | | | | | |
| 420. | 2009 | Putnam Invoices to Paradise | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 421. | 10/29/09 | Viance, LLC Communication to Sunbelt Forest Products re: analytical report developed by the Viance Customer Service Lab on samples of wood | | | | | |
| 422. | 9/11/12 | Al DeBonis Expert Report | | | | | |
| 423. | 9/6/12 | Al DeBonis Supplemental | | | | | |
| 424. | 9/7/12 | Al DeBonis Work File | | | | | |
| 425. | | Dennis M. Giuffre - CV | | | | | |
| 426. | 7/16/12 | Giuffre's Preliminary Analysis of Economic Damages—Summary of Findings | | | | | |
| 427. | 7/16/12 | Giuffre's Executed Page of Preliminary Analysis of Economic Damages with references | | | | | |
| 428. | 10/10/12 | Giuffre's Communication re: Requested documents (handwritten notes, webpages) | | | | | |
| 429. | | Giuffre's Revised Report of a Preliminary Analysis of Economic Damages | | | | | |
| 430. | | Putnam Lumber's Website visited 12/11/12 | | | | | |
| 431. | 4/21/09 | Email Communication between Randy Saffy, Mike Noble, and Bill Freeman RE: Putnam Lumber – GSWP Treated Lumber | | | | | |
| 432. | | Saffy Deposition. Vol. 1, 5-6: | | | | | |
| 433. | | Saffy Deposition. Vol. 1, 7 | | | | | |
| 434. | 5/22/12 | M. Noble Dep. vol. 1, 10 | | | | | |
| 435. | 5/23/12 | Crosby Dep. vol. 1, 22-20 | | | | | |
| 436. | | Saffy Dep. vol 1, pgs. 6-8 | | | | | |
| 437. | 5/22/12 | Noble Dep. vol 1, pgs. 9-10 | | | | | |
| 438. | 5/22/12 | Noble Dep. vol 1, pg. 18 | | | | | |
| 439. | 5/22/12 | Noble Dep. vol 1, pgs. 20-22 | | | | | |
| 440. | 5/22/12 | Noble Dep. vol 1, pg. 28 | | | | | |
| 441. | 5/22/12 | Noble Dep. vol 1, pgs. 58-59 | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 442. | 5/22/12 | Noble Dep. vol 1, pgs. 62-65 | | | | | |
| 443. | 5/22/12 | Noble Dep. vol 1, pgs. 66-72 | | | | | |
| 444. | 5/22/12 | Noble Dep. vol 1, pgs.81-85 | | | | | |
| 445. | 5/22/12 | Noble Dep. vol 1, pgs. 116-120 | | | | | |
| 446. | 5/22/12 | Noble, Dep. vol. 1, 139-144 | | | | | |
| 447. | 5/22/12 | Noble Dep. vol 1, pgs. 128-131 | | | | | |
| 448. | 5/23/12 | Crosby Dep. vol 1, 17 | | | | | |
| 449. | 5/23/12 | Crosby Dep. vol 1, 14-15 | | | | | |
| 450. | 5/23/12 | Crosby Dep. vol 1, 15-16 | | | | | |
| 451. | 5/23/12 | Crosby Dep. vol 1, 16:1-4 | | | | | |
| 452. | 5/23/12 | Crosby Dep. vol 1, pg. 16 | | | | | |
| 453. | 5/23/12 | Crosby Dep. vol 1, pg. 73; 81 | | | | | |
| 454. | 5/23/12 | Crosby Dep. vol 1, pg. 79--80 | | | | | |
| 455. | 5/23/12 | Crosby Dep. vol 1, pg. 58 & 60 | | | | | |
| 456. | 5/23/12 | Crosby Dep. vol 1, pg. 78 | | | | | |
| 457. | 5/23/12 | Crosby Dep. vol 1, pg. 78-79 | | | | | |
| 458. | 5/23/12 | Crosby Dep. vol 1, pg 58 | | | | | |
| 459. | 5/23/12 | Crosby Dep. vol 1, pg. 72-73 | | | | | |
| 460. | 5/23/12 | Crosby Dep. vol 1, pg. 84-86 | | | | | |
| 461. | 5/23/12 | Crosby Dep. vol 1, 89-92 | | | | | |
| 462. | 9/25/12 | Excerpts of William Freeman Deposition, Vol. 1, p. 28-29 | | | | | |
| 463. | 9/27/12 | Excerpts of William Freeman Deposition, Vol. 3, p. 507-521; p. 535-557; p. 571-577 | | | | | |
| 464. | 9/25/12 | Excerpts of William Freeman Deposition, Vol. 1, p. 78-88; 105-116; 150-154; 158-163; 192-197; 197-205 | | | | | |
| 465. | 9/25/12 | Excerpts of Saffy Deposition, Vol. 1, p. 18; 20-21 | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 466. | 9/27/12 | Excerpts of Simerly Deposition. Vol. 1, pg. 33-34 | | | | | |
| 467. | 9/27/12 | Excerpts of Simerly Deposition. Vol. 1, pg. 36-37 | | | | | |
| 468. | | Excerpts of Justin Wright Deposition. Pg. 73-74 | | | | | |
| 469. | 2006 | Great Southern Invoices to Putnam | | | | | |
| 470. | | Goodwin Deposition | | | | | |
| 471. | 12/28/07 | Great Southern Pick Ticket | | | | | |
| 472. | | YellaWood End Tag | | | | | |
| 473. | | Osmose Documents | | | | | |
| 474. | | Osmose Documents | | | | | |
| 475. | | Osmose Documents | | | | | |
| 476. | | Declaration of Stephen Reeder re Osmose Production of Docs | | | | | |
| 477. | | V.I. Code Ann. tit. 29, § 311 | | | | | |
| 478. | | AWPA Standards as Referenced in the 2009 IBC and IRC | | | | | |
| 479. | | International Residential Code For One and Two Family Dwellings 2003 | | | | | |
| 480. | | Except of Great Southern Expert's Report, McIntyre p. 8 | | | | | |
| 481. | | | | | | | |
| 482. | | | | | | | |
| 483. | | | | | | | |
| 484. | | | | | | | |
| 485. | | | | | | | |
| 486. | | | | | | | |
| 487. | | | | | | | |
| 488. | | | | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 489. | | | | | | | |
| 490. | | | | | | | |
| 491. | | | | | | | |
| 492. | | | | | | | |
| 493. | | | | | | | |
| 494. | | | | | | | |
| 495. | | | | | | | |
| 496. | | | | | | | |
| 497. | | | | | | | |
| 498. | | | | | | | |
| 499. | | | | | | | |
| 500. | 7/7/03 – 8/19/09 | Check History Report/Exhibit 12 from Noble depo | Putnam 1 – 13 | | | | |
| 501. | 6/27/03 – 8/4/09 | Inventory list/Exhibit 13 from Noble depo | Putnam 14 – 47 | | | | |
| 502. | 2002 | Putnam/Paradise Invoices (2002) | Putnam 48 – 76 | | | | |
| 503. | 2003 | Putnam/Paradise Invoices (2003) | Putnam 77 – 310 | | | | |
| 504. | 2004 | Putnam/Paradise Invoices (2004) | Putnam 311 – 600 | | | | |
| 505. | 2004 | Putnam/Paradise Invoices (2004) | Putnam 601 – 821 | | | | |
| 506. | 2005 | Putnam/Paradise Invoices (2005) | Putnam 822 – 1065 | | | | |
| 507. | 2005 | Putnam/Paradise Invoices (2005) | Putnam 1066 – 1219 | | | | |
| 508. | 2006 | Putnam/Paradise Invoices (2006) | Putnam 1220 – 1379 | | | | |
| 509. | 2006 | Putnam/Paradise Invoices (2006) | Putnam 1380 – 1659 | | | | |
| 510. | 2007 | Putnam/Paradise Invoices (2007) | Putnam 1660 – 1906 | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 511. | 2007 | **Putnam/Paradise Invoices (2007)** | **Putnam 1907 – 2199** | | | | |
| 512. | 2008 | **Putnam/Paradise Invoices (2002)** | **Putnam 2200 – 2470** | | | | |
| 513. | 2009 | **Putnam/Paradise Invoices (2009)** | **Putnam 2471 – 2655** | | | | |
| 514. | 2009 – 2004 | **Putnam/Great Southern Invoices** | **Putnam 4165 – 8109** | | | | |
| 515. | 2/1/13 | **Report authored by Anthony & Associates, Inc.** | **None** | | | | |
| 516. | 2/1/13 | **Defendants' Rule 26 Disclosure of Ronald Anthony** | **None** | | | | |
| 517. | 2/1/13 | **Report of Glenn Troast** | **None** | | | | |
| 518. | 11/1/12 | **Defendants' Rule 26 Disclosure of Glenn Troast** | **None** | | | | |
| 519. | None | **Mailing receipts** | **Plaintiff 103** | | | | |
| 520. | 1/16/09 | **Email between Noble and Rourke** | **Plaintiff 454** | | | | |
| 521. | Various | **Emails between Saffy, Noble and LaPlace** | **Plaintiff 481 – 491** | | | | |
| 522. | Various | **Emails between Saffy, Noble and LaPlace** | **Plaintiff 495 – 497** | | | | |
| 523. | Various | **Emails between Saffy, Noble and LaPlace** | **Plaintiff 500 – 506** | | | | |
| 524. | August 2009 | **Email between Saffy, Smith, Rourke and La Place** | **Plaintiff 517 – 519** | | | | |
| 525. | 2/18/09 | **Email from Saffy to Rourke** | **Plaintiff 758** | | | | |
| 526. | 1/30/09 | **Email between Noble and La Place** | **Plaintiff 768 – 782** | | | | |
| 527. | 1/30/09 | Email between Noble, La Place and rourke | Plaintiff 797 | | | | |
| 528. | Various | **Email between Noble and Rourke** | **Plaintiff 813** | | | | |
| 529. | 2/18/09 | **Email between Saffy and Rourke** | **Plaintiff 839 – 840** | | | | |
| 530. | 4/1/09 | **Email between La Place and Noble** | **Plaintiff 974 – 975** | | | | |
| 531. | 3/9/09 | **Email between Noble and La Place** | **Plaintiff 1019 – 1020** | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 532. | 1/16/09 | **Email between Noble and Rourke** | **Plaintiff 1092** | | | | |
| 533. | None | Inventory movement sheets | Plaintiff 1135 – 1921 | | | | |
| 534. | None | Inventory movement sheets | Plaintiff 3613 – 4598 | | | | |
| 535. | **2008 – 2010** | **Invoices** | **Plaintiff 4599 – 4617** | | | | |
| 536. | **2005 – 2009** | **Invoices** | **Plaintiff 4618 – 4654** | | | | |
| 537. | **2005, 2009, 2008** | **Invoices** | **Plaintiff 4685 – 4720** | | | | |
| 538. | **2005 – 2008** | **Invoices and statements of account** | **Plaintiff 4721 – 4760** | | | | |
| 539. | **2007 – 2008** | **Invoices** | **Plaintiff 4883 – 4884** | | | | |
| 540. | **2003** | **Tax return documents** | **Plaintiff Confidential  10 – 21** | | | | |
| 541. | **2004** | **Tax return documents** | **Plaintiff confidential 22 – 37** | | | | |
| 542. | **2005** | **Tax return documents** | **Plaintiff confidential 38 – 53** | | | | |
| 543. | **2006** | **Tax return documents** | **Plaintiff confidential 54 – 69** | | | | |
| 544. | **2007** | **Tax return documents** | **Plaintiff confidential 70 – 84** | | | | |
| 545. | **2008** | **Tax return documents** | **Plaintiff confidential 85 – 101** | | | | |
| 546. | **2009** | **Tax return documents** | **Plaintiff confidential 102 – 115** | | | | |

JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 547. | 2010 | Tax return documents | Plaintiff confidential 116 – 128 | | | | |
| 548. | 2000-2010 | Whitecap's profit and lost and balance sheets | Plaintiff confidential 185 – 216 | | | | |
| 549. | 2004 | Whitecap's Federal S Corporation Tax Return | Plaintiff confidential 217 – 244 | | | | |
| 550. | 2004 | Various documents related to Whitecap's taxes | Plaintiff confidential 245 – 314 | | | | |
| 551. | 2005 | Whitecap's Federal S Corporation Tax Return | Plaintiff confidential 315 – 341 | | | | |
| 552. | 2005 | Various documents related to Whitecap's taxes | Plaintiff confidential 342 – 417 | | | | |
| 553. | 2006 | Whitecap's Federal S Corporation Tax Return | Plaintiff confidential 418 – 446 | | | | |
| 554. | 2006 | Various documents related to Whitecap's taxes | Plaintiff confidential 447 – 486 | | | | |
| 555. | 2007 | Whitecap's Federal S Corporation Tax Return | Plaintiff confidential 487 – 515 | | | | |
| 556. | 2007 | Various documents related to Whitecap's taxes | Plaintiff confidential 516 – 559 | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 557. | 2008 | Whitecap's Franchise Tax Return and Annual Report | Plaintiff confidential 560 – 564 | | | | |
| 558. | 2008 | Whitecap's Federal S Corporation Tax Return | Plaintiff confidential 565 – 593 | | | | |
| 559. | 2008 | Various documents related to Whitecap's taxes | Plaintiff confidential 594 – 670 | | | | |
| 560. | 2008 | Whitecap's annual report | Plaintiff confidential 671 – 674 | | | | |
| 561. | 2009 | Whitecap's Federal S Corporation Tax Return | Plaintiff confidential 675 – 703 | | | | |
| 562. | 2009 | Various documents related to Whitecap's taxes | Plaintiff confidential 704 – 754 | | | | |
| 563. | 2009 | Whitecap's annual report | Plaintiff confidential 755 – 759 | | | | |
| 564. | 2010 | Whitecap's Federal S Corporation Tax Return | Plaintiff confidential 760 – 786 | | | | |
| 565. | 2010 | Various documents related to Whitecap's taxes | Plaintiff confidential 787 – 886 | | | | |
| 566. | 2010 | Whitecap's annual report | Plaintiff confidential 887 – 891 | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 567. | **2011** | **Whitecap's balance sheets and profit and loss sheets** | **Plaintiff confidential 892 – 893** | | | | |
| 568. | **2011** | **Tax return documents** | **Plaintiff confidential 979 – 982** | | | | |
| 569. | **2012** | **Whitecap's balance sheets and profit and loss sheets** | **Plaintiff confidential 1008 – 1011** | | | | |
| 570. | **4/21/09** | **Email between Saffy and Freeman** | **GSW 73** | | | | |
| 571. | August – December 2006 | GSWP invoices, pick tickets, and truck ID tickets to Putnam | GSW 305 – 938 | | | | |
| 572. | Various | Receiver tickets, receiving reports, bill of ladings, purchase orders, charts tracking orders, putaway tickets | GSW 939 – 986 | | | | |
| 573. | Various | Receiver tickets, receiving reports, bill of ladings, purchase orders, charts tracking orders, putaway tickets | GSW 997 – 1093 | | | | |
| 574. | Various | Receiver tickets, receiving reports, bill of ladings, purchase orders, charts tracking orders, putaway tickets | GSW 1104 – 1130 | | | | |
| 575. | **Various** | **GSWP purchase order documents, pick tickets, trucking weight documents** | **GSW 3486 – 4176** | | | | |
| 576. | **8/17/06** | **Emails between John Hickerson and Cliff Taylor** | **GSW 4433 – 4434** | | | | |
| 577. | 10/3/06 | Emails between Freeman and Blizzard | GSW 4452 | | | | |
| 578. | **September 2006** | **Emails between Simerly, Blizzard, and Freeman** | **GSW 4521** | | | | |
| 579. | **2/19/09** | **Emails between Blizzard, Simerly, and Freeman** | **GSW 4528** | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 580. | 3/11/09 | **Emails between Simerly, Blizzard and Freeman** | **GSW 4531** | | | | |
| 581. | 6/24/06 | **Email between Simerly, Blizzard, Noble and others** | **GSW 4625** | | | | |
| 582. | 10/30/06 | **Email between Simerly and Karon Hines** | **GSW 5041 – 5042** | | | | |
| 583. | 9/14/06 | Email between Noble and Hickerson | GSW 4846 – 4847 | | | | |
| 584. | 9/14/06 | Email between Simerly and other GSWP people | GSW 5199 | | | | |
| 585. | 7/31/06 | Email between several people at GSWP and Noble | GSW 5223 – 5224 | | | | |
| 586. | October 2006 | Email between Hines, Simerly, Hickerson, and Daniels | GSW 5401 – 5403 | | | | |
| 587. | **June 2006** | **Email between Simerly, Freeman, Blizzard and Noble, Lesa Lane (of GSWP)** | **GSW 5423; 5442** | | | | |
| 588. | 9/12/06 | Email between Simerly, Blizzard, and Freeman | GSW 5458 | | | | |
| 589. | **None** | **Declaration of Stephen Reeder as Custodian of Records for Osmose** | **None** | | | | |
| 590. | **March 2007** | **Email between various individuals** | **OSM 10 – 11** | | | | |
| 591. | 5/3/06 | Article from GSWP | OSM 12 – 13 | | | | |
| 592. | **None** | **Chart of "above ground" and "below ground"** | **OSM 17** | | | | |
| 593. | **None** | **MicroPro Wood Assay Reports** | **OSM 18 – 32** | | | | |
| 594. | None | Chart | OSM 43 | | | | |
| 595. | 1/3/12 | Email between Goergen and Gagliano | OSM 46 | | | | |
| 596. | 5/27/11 | **GSWP claim report** | **OSM 47 – 52** | | | | |
| 597. | 5/27/11 | **GSWP claim report** | **OSM 53 – 57** | | | | |
| 598. | 10/10/11 | **GSWP claim report** | **OSM 58 – 60** | | | | |
| 599. | 6/27/11 | **GSWP claim report** | **OSM 63 – 66** | | | | |
| 600. | 6/16/11 | **GSWP claim report and email re: same** | **OSM 67 – 70** | | | | |
| 601. | 12/12/11 | **GSWP claim report** | **OSM 72 – 77** | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 602. | 1/3/12 | **Email re: claim report** | **OSM 78** | | | | |
| 603. | 5/27/11 | **GSWP claim report and email RE: same** | **OSM 92 – 96** | | | | |
| 604. | None | **Credit memo from Osmose to GSWP; problem detail report; emails re: same** | **OSM 97 – 110** | | | | |
| 605. | 10/13/11 | **Problem detail report; handwritten notes; photographs and email re: same** | **OSM 117 – 123** | | | | |
| 606. | 4/19/11 | **Email and photographs re: St. Simons deck** | **OSM 125 – 133** | | | | |
| 607. | 5/2/11 | **Email and Timber Products Inspection ICQ Audit Report** | **OSM 134 – 135** | | | | |
| 608. | None | Agreement between Osmose and GSWP | OSM 150 – 151 | | | | |
| 609. | 5/3/06 | Email between Osmose and GSWP | OSM 152 – 153 | | | | |
| 610. | Various | **Osmose Plant Operations Manual and related inserts** | **OSM 154 – 333** | | | | |
| 611. | None | Charts | OSM 334 – 368 | | | | |
| 612. | Various | **Email** | **OSM 370** | | | | |
| 613. | Various | **Email RE: summary of findings at Jesup plant** | **OSM 373 – 374** | | | | |
| 614. | Various | **Email RE: red-brown issue at Jesup** | **OSM 378 – 380** | | | | |
| 615. | Various | **Email re: MicroPro treating results** | **OSM 392 – 393; 447 – 448; 501 – 502** | | | | |
| 616. | Various | Email re: HPLC problems | OSM 399 | | | | |
| 617. | Various | Email re: revised schedule for Jesup plant start up | OSM 400 | | | | |
| 618. | Various | Email RE: Jesup plant | OSM 411 | | | | |
| 619. | Various | Article re: Jesup plant | OSM 429 | | | | |
| 620. | Various | Email RE: treatment evaluation of Jesup Brazilian pine tickets | OSM 432 | | | | |
| 621. | Various | Email re: Jesup acid system | OSM 444 | | | | |
| 622. | Various | Email re: modifications to Jesup plant | OSM 458 – 459 | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 623. | **Various** | **Email re: Jesup plant** | **OSM 480** | | | | |
| 624. | Various | Email re: Jesup | OSM 483 | | | | |
| 625. | **Various** | **Email re: problems at Jesup** | **OSM 489** | | | | |
| 626. | **Various** | **Email re: MicroPro injection difficulty** | **OSM 496; 561 – 562** | | | | |
| 627. | Various | Email re: Jesup start-up summary | OSM 499 – 500 | | | | |
| 628. | **Various** | **Email re: issues with MTZ at Jesup** | **OSM 559 – 560** | | | | |
| 629. | 2/1/05 | ICC Evaluation Service Legacy Report NER-628 | OSM 654 – 660 | | | | |
| 630. | 5/1/08 | ICC Evaluation Service Report ESR – 1980 | OSM 664 – 672 | | | | |
| 631. | None | ICC Evaluation Service report ESR-2240 | OSM 673 – 678 | | | | |
| 632. | **Various** | **Emails re: product codes at Jesup** | **OSM 746 – 747** | | | | |
| 633. | **8/5/07** | **Email between Konn Keefe and Brian Mulvaney** | **OSM 767** | | | | |
| 634. | **Various** | **Email RE: evaluation of DOT contamination at Jesup** | **OSM 776 – 781** | | | | |
| 635. | **7/26/08** | **Email from Ken Witzel** | **OSM 791** | | | | |
| 636. | **Various** | **Emails re: issues with red-brown treatment at Jesup** | **OSM 795 – 796** | | | | |
| 637. | **Various** | **Email re: bad solution tank of MicroPro at Jesup** | **OSM 802** | | | | |
| 638. | **Various** | **Email re: Jesup plant** | **OSM 804 – 807** | | | | |
| 639. | **2/19/07** | **Correspondence to Bill Freeeman** | **OSM 847 – 849** | | | | |
| 640. | **Various** | **MCA Assay Reports** | **OSM 913-914; 1015-1016; 1284 – 1285; 1320 – 1321; 1341 – 1342; 1564 – 1565; 1818-1819; 1868 – 1869; 1883 – 1884;** | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 641. | **Various** | **Email re: mold inhibitor** | **OSM 2151** | | | | |
| 642. | **Various** | **Wood Assay Reports** | **OSM 2169 – 2172; 2306 – 2307; 2316 – 2317; 2386 – 2387** | | | | |
| 643. | 4/20/06 | Email and report exchanged between several individuals at GSWP and Osmose | OSM 2601 – 2608 | | | | |
| 644. | 10/27/11 | LifeWood and Sustain execution pages | OSM 2705 | | | | |
| 645. | **None** | **Charts** | **OSM 2772; 2776 – 2777;** | | | | |
| 646. | None | Chart | OSM 2807 – 2808 | | | | |
| 647. | | **Putnam Asset Purchase Agreement** | | | | | |
| 648. | | | | | | | |
| 649. | | | | | | | |
| 650. | | | | | | | |
| 651. | | | | | | | |
| 652. | | | | | | | |
| 653. | | | | | | | |
| 654. | | | | | | | |
| 655. | | | | | | | |
| 656. | | | | | | | |
| 657. | | | | | | | |
| 658. | | | | | | | |
| 659. | | | | | | | |
| 660. | | | | | | | |
| 661. | | | | | | | |
| 662. | | | | | | | |
| 663. | | | | | | | |
| 664. | | | | | | | |
| 665. | | | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 666. | | | | | | | |
| 667. | | | | | | | |
| 668. | | | | | | | |
| 669. | | | | | | | |
| 670. | | | | | | | |
| 671. | | | | | | | |
| 672. | | | | | | | |
| 673. | | | | | | | |
| 674. | | | | | | | |
| 675. | | | | | | | |
| 676. | | | | | | | |
| 677. | | | | | | | |
| 678. | | | | | | | |
| 679. | | | | | | | |
| 680. | | | | | | | |
| 681. | | | | | | | |
| 682. | | | | | | | |
| 683. | | | | | | | |
| 684. | | | | | | | |
| 685. | | | | | | | |
| 686. | | | | | | | |
| 687. | | | | | | | |
| 688. | | | | | | | |
| 689. | | | | | | | |
| 690. | | | | | | | |
| 691. | | | | | | | |
| 692. | | | | | | | |
| 693. | | | | | | | |
| 694. | | | | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 695. | | | | | | | |
| 696. | | | | | | | |
| 697. | | | | | | | |
| 698. | | | | | | | |
| 699. | | | | | | | |
| 700. | 2.1.13 | McIntyre's Expert Report | (McIntyre 1-31) | | | | |
| 701. | (Nov. 2008) | Comprehensive Review of Copper Based Wood Preservatives | (McIntyre 32-53) | | | | |
| 702. | May 2009 | Form of Copper: Does It Really Matter? (IRG/WP 09-30513) | (McIntyre 54-78) | | | | |
| 703. | May 2011 | Standardized Field Trials With Micronized Copper (IRG/WP 11-30564) | (McIntyre 79-103) | | | | |
| 704. | | Service Life Estimates For Newer Preservatives | (McIntyre 104-120) | | | | |
| 705. | 1973 | "Factors Influencing the Treatability of Wood" Syracuse University Press, 1973. | (McIntyre 121-124) | | | | |
| 706. | | Plaintiff Docs produced | (Plaintiff 3453; 3488-3508; 3509-3551) | | | | |
| 707. | 2.1.13 | Dane Floyd's expert report | (Floyd 1-32) | | | | |
| 708. | 2003-2010 | Tax Returns (2003-2010) | (Plaintiff conf. 10-927) | | | | |
| 709. | 2011 | 2011 Whitecap tax returns | (Plaintiff 979-982) | | | | |
| 710. | 12.31.11 | Whitecap Balance Sheet | (Plaintiff 892-893) | | | | |
| 711. | Jan. 2012-Dec. 2012 | Profit & Loss Statement for Paradise | (Plaintiff 1008-1011) | | | | |
| 712. | | Ledger printout | (Plaintiff conf. 984-1007) | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 713. | | Sales Report | (Plaintiff conf. 129-182) | | | | |
| 714. | 2005-2006 | Claims Analysis Reports | (Plaintiff 3439-3450; 3557-3612) | | | | |
| 715. | 2003-2011 | Inventory Movement Reports | (Plaintiff 1750-1823) | | | | |
| 716. | 2003-2008 (?) | Putnam Invoices | (Plaintiff 1945-2155) | | | | |
| 717. | Feb.-August 2012 | Johanna Paris Time Analysis | (Plaintiff 3554-3556) | | | | |
| 718. | June-July 2012 | Jordan Repair Estimates | (Jordan 4-5) | | | | |
| 719. | 2004-2005 | Construction permit values: | (Floyd 33-38) | | | | |
| 720. | 2005-2006 | Construction permit values: | (Floyd 39-44) | | | | |
| 721. | 2006-2007 | Construction permit values: | (Floyd 45-50) | | | | |
| 722. | 2007-2008 | Construction permit values: | (Floyd 51-56) | | | | |
| 723. | 2008-2009 | Construction permit values: | (Floyd 57-62) | | | | |
| 724. | 2009-2010 | Construction permit values: | (Floyd 63-68) | | | | |
| 725. | August 2005 | Economic review | (Floyd 69-74) | | | | |
| 726. | March 2006 | Economic review | (Floyd 75-79) | | | | |

# JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---|---|---|---|---|---|---|---|
| 727. | Dec. 2006 | Economic review | (Floyd 80-86) | | | | |
| 728. | April 2007 | Economic review | (Floyd 87-92) | | | | |
| 729. | Dec. 2007 | Economic review | (Floyd 93-100) | | | | |
| 730. | April 2008 | Economic review | (Floyd 101-109) | | | | |
| 731. | July 2008 | Economic review | (Floyd 110-119) | | | | |
| 732. | April 2009 | Economic review | (Floyd 120-131) | | | | |
| 733. | Oct. 2009 | Economic review | (Floyd 132-142) | | | | |
| 734. | March 2010 | Economic review | (Floyd 143-152) | | | | |
| 735. | Oct. 2010 | Economic review | (Floyd 153-161) | | | | |
| 736. | Jan. 2011 | Economic review | (Floyd 162-170) | | | | |
| 737. | 6.24.08 | News article – St. John Source | (Floyd 171-172) | | | | |
| 738. | 8.12.08 | News article - St. John Source | (Floyd 173) | | | | |
| 739. | 2002-2012 | USVI Labor Stats | (Floyd 174) | | | | |
| 740. | 2008 | Tradewinds 2008 | (Floyd 175-986) | | | | |
| 741. | 2009 | Tradewinds 2009 | (Floyd 987-2138) | | | | |
| 742. | | GSWP discovery responses *(not listed above within deposition exhibits)* | | | | | |
| 743. | | Putnam discovery responses *(not listed above within deposition exhibits)* | | | | | |
| 744. | | Whitecap/Paradise discovery responses *(not listed above within deposition exhibits)* | | | | | |
| 745. | | Putnam's Answer | | | | | |
| 746. | April 2005-Dec. 2011 | Graph re: treatment | (Plaintiff  983) | | | | |
| 747. | | Osmose Documents produced pursuant to subpoena | (Osmose 1-2808) | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 748. | | Photos of GSWP process and plant | (GSWP 21965-21977) | | | | |
| 749. | | Invoices & Bills of lading | (GSWP 1-6239) | | | | |
| 750. | 2006-2008 | Kiln wet documents | (GSWP 1185; 1623; 2998; 3001) | | | | |
| 751. | | Chemical and treatment levels at different times | | | | | |
| 752. | | Photos of TSO tags | | | | | |
| 753. | | Exemplar Yellawood end tag | (GSWP 21938) | | | | |
| 754. | | Exemplar Yellawood | | | | | |
| 755. | | Spreadsheet of everything sold to Putnam as Yellawood | | | | | |
| 756. | | Total board feet Putnam sold to Paradise / Whitecap | (Paradise 9444-9498) | | | | |
| 757. | | Total board feet Yellawood sold all together for time period?    TSO by year from 2004-2011 | | | | | |
| 758. | | Building Codes & Regulations for US Virgin Islands | | | | | |
| 759. | | Everwood Subpoena response documents | | | | | |
| 760. | various bates ranges | Composite exhibit of all releases for settled claims | | | | | |
| 761. | various bates ranges | Claims file packets relating to #564 | | | | | |

## JOINT EXHIBIT LIST

| Exh No. | Date | Description | Bates number | Plaintiff | Putnam | GSW | Ruling |
|---------|------|-------------|--------------|-----------|--------|-----|--------|
| 762. | | Any and all versions of the warranty from Great Southern Wood's website for the time during which Whitecap purchased lumber from Putnam | | | | | |
| 763. | | GSW invoices produced by Putnam | Various Putnam bates ranges | | | | |
| 764. | | Putnam invoices to Whitecap, produced by Putnam | Various Putnam bates ranges | | | | |
| 765. | 10.31.11 | Whitecap's Responses to Requests for Admission | | | | | |

- GSWP reserves the right to use any and all deposition exhibits from depositions taken recently in other pending GSWP cases.  NOTE:  GSWP has not received transcripts or deposition exhibits from these recent depositions and will supplement its exhibit list once those are received, reviewed and a determination is made about whether anything will be used.

- By identifying documents in this list, GSWP does not admit that the documents are relevant or admissible. Some documents have been listed in anticipation of documents that other parties may identify on their lists.

- GSWP reserves the right to withdraw documents or object to documents on other lists, similar to or even identical to those on this list.

- By listing certain exhibits here, GSWP in no way waives the arguments made in Motions *In Limine*.  GSWP lists such evidence out of an abundance of caution. GSWP specifically adopts and incorporates each of its Motions *in Limine*, including those yet to be filed, regarding the admissibility of certain evidence.

- GSWP reserves the right to revise or supplement this exhibit list as necessary, including but not limited to, any supplementation required after the Court makes evidentiary rulings.

# JOINT EXHIBIT LIST

GSWP further reserves the right to use the following exhibits:

- GSWP reserves the right to use any and all exhibits necessary for rebuttal or impeachment;

- GSWP reserves the right to use any exhibit necessary for cross-examination;

- GSWP reserves the right to use any documents or things revealed or produced in pending or future discovery;

- GSWP reserves the right to use any industry, state or federal standards, codes, or regulations relating to propane gas and/or the industry;

- GSWP reserves the right to use public domain documents, photographs, videos or animations;

- GSWP reserves the right to use any and all of its corporate forms, documents or training materials used in the relevant time period;

- GSWP reserves the right to introduce any other documents or tangible items produced by any party in this case (or in companion cases);

- GSWP reserves the right to use any and all pleadings and other documents filed or served by other parties in this case (or in companion cases), including any and all discovery responses;

- GSWP reserves the right to use any deposition and any or all exhibits to any deposition taken in this case (or in companion cases);

- GSWP reserves the right to use any and all future depositions taken in connection with this matter (or in companion cases) and all exhibits thereto;

- For each and every expert disclosed by any party to this action (or in companion cases), GSWP reserves the right to use any and all file materials of each expert, as well as all documents reviewed, relied upon, or referenced by each expert.

# JOINT EXHIBIT LIST

- GSWP reserves the right to use any photographs, video or audio recordings taken by anyone of the subject wood treated, purchased, sold, installed, repaired, removed etc. from any home at issue;

- GSWP reserves the right to use any documents or other materials relied on, prepared by or produced by GSWP's experts or other parties' experts;

- Although GSWP does not concede the admissibility of any such exhibit, GSWP reserves the right to introduce any exhibits listed by any other party;

- GSWP has not yet received other parties' exhibit lists, and GSWP reserves the right to supplement, revise or clarify this list to add any exhibits necessary to rebut or otherwise respond to any their exhibits;

- GSWP reserves the right to refer to or introduce excerpts from any exhibit listed above or any exhibit listed by other parties;

- GSWP reserves the right to use any or all documents received from non-parties via subpoena  in this case (or in companion cases), or other parties not yet subpoenaed;

- GSWP reserves the right to amend this exhibit list to add documents that respond to or clarify the documents other parties might identify;

- GSWP reserves the right to call any witness necessary to authenticate any exhibits listed by any party;

- GSWP may use enlargements or details of all or part of documents identified on this list;

- GSWP reserves the right to prepare and submit compilations and summaries;

- GSWP reserves the right to use exemplar documents, tools, visual aids, etc. used by GSWP' or other parties' employees during the relevant time period;

- GSWP reserves the right to prepare certain demonstrative exhibits to aid in the trial of this matter, including (without limitation): Power Point slides; diagrams; demonstrative animations; timelines; charts; models and/or diagrams; blow-up exhibits; computer generated versions or animations of photographs; videos, documents; blueprints, maps or diagrams.  Additionally, GSWP reserves the right to use other demonstrative

# JOINT EXHIBIT LIST

aids such as flip charts, blow ups, Elmo presenters, LCD projection equipment or other various demonstrative aids.